**Fill in this information to identify the case:**

Debtor Name    LMMS, Inc.

United States Bankruptcy Court for the: Western District of Virginia

Case number: 21-70664

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:              September

Line of business:  Restaurant & Moving Co.

Date report filed:  10/25/2022
MM / DD / YYYY

NAISC code:  _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              Lee W. Mills, Pres & CEO

Original signature of responsible party  /s/ Lee W. Mills

Printed name of responsible party       Lee W. Mills

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  LMMS, Inc.

Case number  21-70664

17. Have you paid any bills you owed before you filed bankruptcy?  ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$  7,530.04

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  95,159.40

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $  89,309.83

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $  5,849.57

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $  13,379.61

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$  0.00

*(Exhibit E)*

Debtor Name  LMMS, Inc.                                        Case number  21-70664

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                          $ _____ 0.00

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                          19

27. What is the number of employees as of the date of this monthly report?             29

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                   $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                  $ _____ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 96,100.00 | − | $ 95,159.40 | = | $ 940.60 |
| 33. **Cash disbursements** | $ 93,960.80 | − | $ 89,309.83 | = | $ 4,650.97 |
| 34. **Net cash flow** | $ 2,139.20 | − | $ 5,849.57 | = | $ -3,710.37 |

35. Total projected cash receipts for the next month:                               $ 96,100.00

36. Total projected cash disbursements for the next month:                        - $ 93,960.80

37. Total projected net cash flow for the next month:                             = $ 2,139.20

---

Debtor Name  LMMS, Inc.                                              Case number  21-70664

## █  8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

| | | | May Cash Flows | Paid Out | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Account | Date | Vendor | Restaurant Payro | Moving Payro | Fuel/trave | Advertisin | Rental/Truc | Breakage | Bank Charge | Food/packi | Insurance | Office/Cl | Loan Pay | Meals Tax | Payroll tax | POS | Utilities | Rent | Misc | CC Processing | |
| First Bank | 1-Sep | Chargeback recovered 9/6 | | | | | | | | | | | | | | | | | | | $   - |
| First Bank | 2-Sep | indeed | $ 52.00 | | | | | | | | | | | | | | | | | | $ 52.00 |
| First Bank | 2-Sep | thrive | | | | | | | | | | | | | | | | | | $ 1,143.72 | $ 1,143.72 |
| First Bank | 2-Sep | food | | | $ 5.21 | | | | | | | | | | | | | | | | $ 5.21 |
| First Bank | 2-Sep | food | | | $ 59.07 | | | | | | | | | | | | | | | | $ 59.07 |
| First Bank | 6-Sep | aramark | | | | | | | | | $141.18 | | | | | | | | | | $ 141.18 |
| First Bank | 6-Sep | pizza bags | | | | | | | | | | | | | | | | | $ 286.00 | | $ 286.00 |
| First Bank | 6-Sep | Micros oft | | | | | | | | | | $ 12.50 | | | | | | | | | $ 12.50 |
| First Bank | 6-Sep | Microworks | | | | | | | | | | | | | | $ 200.00 | | | | | $ 200.00 |
| First Bank | 6-Sep | comcast | | | | | | | | | | | | | | | $ 332.22 | | | | $ 332.22 |
| First Bank | 6-Sep | Angi | | | | $ 369.88 | | | | | | | | | | | | | | | $ 369.88 |
| First Bank | 6-Sep | aep | | | | | | | | | | | | | | | | $ 571.14 | | | $ 571.14 |
| First Bank | 6-Sep | PFG | | | | | | | | $ 3,724.12 | | | | | | | | | | | $ 3,724.12 |
| First Bank | 7-Sep | food | | | $ 31.67 | | | | | | | | | | | | | | | | $ 31.67 |
| First Bank | 7-Sep | verizon | | | | | | | | | | | | | | | $ 225.45 | | | | $ 225.45 |
| First Bank | 7-Sep | PFG | | | | | | | | $ 917.26 | | | | | | | | | | | $ 917.26 |
| First Bank | 7-Sep | national fire | | | | | | | | | $1,494.69 | | | | | | | | | | $ 1,494.69 |
| First Bank | 8-Sep | bank charges | | | | | | | $ 25.00 | | | | | | | | | | | | $ 25.00 |
| First Bank | 8-Sep | lowe's | | | | | | | | $ 63.14 | | | | | | | | | | | $ 63.14 |
| First Bank | 8-Sep | Mychildsupport | | | $ 161.25 | | | | | | | | | | | | | | | | $ 161.25 |
| First Bank | 8-Sep | verizon | | | | | | | | | | | | | | | $ 454.54 | | | | $ 454.54 |
| First Bank | 9-Sep | amazon | | | | | | | | $ 7.88 | | | | | | | | | | | $ 7.88 |
| First Bank | 9-Sep | Fuel | | | $ 144.74 | | | | | | | | | | | | | | | | $ 144.74 |
| First Bank | 9-Sep | intuit | | | | | | | | | $182.50 | | | | | | | | | | $ 182.50 |
| First Bank | 9-Sep | Mychildsupport | | $ 2,668.09 | | | | | | | | | | | | | | | | | $ 2,668.09 |
| First Bank | 9-Sep | First Community | | | | | | | | | $ 400.63 | | | | | | | | | | $ 400.63 |
| First Bank | 12-Sep | first bank | | | | | | | $ 25.00 | | | | | | | | | | | | $ 25.00 |
| First Bank | 12-Sep | Fuel | | | $ 37.01 | | | | | | | | | | | | | | | | $ 37.01 |
| First Bank | 12-Sep | Fuel | | | $ 74.54 | | | | | | | | | | | | | | | | $ 74.54 |
| First Bank | 12-Sep | amazon | | | | | | | | | | | | | | | | | $ 89.11 | | $ 89.11 |
| First Bank | 12-Sep | Fuel | | | $ 125.00 | | | | | | | | | | | | | | | | $ 125.00 |
| First Bank | 12-Sep | Fuel | | | $ 127.17 | | | | | | | | | | | | | | | | $ 127.17 |
| First Bank | 12-Sep | Angi | | | | $ 299.56 | | | | | | | | | | | | | | | $ 299.56 |
| First Bank | 13-Sep | PFG | | | | | | | | $ 3,085.27 | | | | | | | | | | | $ 3,085.27 |
| First Bank | 13-Sep | wasserstrom | | | | | | | | | | | | | | | | | | $ 307.70 | $ 307.70 |
| First Bank | 13-Sep | First Community | | | | | | | | | $ 334.19 | | | | | | | | | | $ 334.19 |
| First Bank | 14-Sep | va tax | | | | | | | | | | | | | | $ 484.62 | | | | | $ 484.62 |
| First Bank | 14-Sep | Fuel | | | $ 72.03 | | | | | | | | | | | | | | | | $ 72.03 |
| First Bank | 14-Sep | irs | | | | | | | | | | | | | | $ 2,460.48 | | | | | $ 2,460.48 |
| First Bank | 15-Sep | national bank | | | | | | | | | $ 337.72 | | | | | | | | | | $ 337.72 |
| First Bank | 15-Sep | Fuel | | | $ 80.19 | | | | | | | | | | | | | | | | $ 80.19 |
| First Bank | 15-Sep | Fuel | | | $ 100.00 | | | | | | | | | | | | | | | | $ 100.00 |
| First Bank | 15-Sep | blink | | | | | | | | | $105.30 | | | | | | | | | | $ 105.30 |
| First Bank | 19-Sep | Fuel | | | $ 46.52 | | | | | | | | | | | | | | | | $ 46.52 |
| First Bank | 19-Sep | Angi | | | | $ 220.47 | | | | | | | | | | | | | | | $ 220.47 |
| First Bank | 19-Sep | littar logistics | | | | | | | | | | $1,045.00 | | | | | | | | | $ 1,045.00 |
| First Bank | 19-Sep | PFG | | | | | | | | $ 3,648.76 | | | | | | | | | | | $ 3,648.76 |
| First Bank | 20-Sep | aramark | | | | | | | | | $ 70.59 | | | | | | | | | | $ 70.59 |
| First Bank | 20-Sep | Fuel | | | $ 150.00 | | | | | | | | | | | | | | | | $ 150.00 |
| First Bank | 20-Sep | va tax | | | | | | | | | | | | | $ 6.53 | | | | | | $ 6.53 |
| First Bank | 20-Sep | va tax | | | | | | | | | | | | | $ 632.54 | | | | | | $ 632.54 |
| First Bank | 21-Sep | total car care | | | | | $ 206.00 | | | | | | | | | | | | | | $ 206.00 |
| First Bank | 21-Sep | irs | | | | | | | | | | | | | $ 25.45 | | | | | | $ 25.45 |
| First Bank | 21-Sep | PFG | | | | | | | | $ 1,262.53 | | | | | | | | | | | $ 1,262.53 |
| First Bank | 21-Sep | bank direct | | | | | | | | | $1,945.76 | | | | | | | | | | $ 1,945.76 |
| First Bank | 22-Sep | Fuel | | | | | | | | | | | | | | $ 3,718.31 | | | | | $ 3,718.31 |
| First Bank | 22-Sep | Fuel | | | $ 77.27 | | | | | | | | | | | | | | | | $ 77.27 |
| First Bank | 22-Sep | Fuel | | | $ 125.00 | | | | | | | | | | | | | | | | $ 125.00 |
| First Bank | 22-Sep | va tax | | | | | | | | | | | | | $ 14.72 | | | | | | $ 14.72 |
| First Bank | 22-Sep | va tax | | | | | | | | | | | | | | $ 1,779.02 | | | | | $ 1,779.02 |
| First Bank | 23-Sep | first bank | | | | | | | $ 25.00 | | | | | | | | | | | | $ 25.00 |
| First Bank | 23-Sep | jobber | | | | | | | | | | | | | | | | $ 279.00 | | | $ 279.00 |
| First Bank | 23-Sep | irs | | | | | | | | | | | | | | $ 186.11 | | | | | $ 186.11 |
| First Bank | 26-Sep | First Community | | | | | | | | | $ 491.86 | | | | | | | | | | $ 491.86 |
| First Bank | 26-Sep | Fuel | | | | | | | $ 33.65 | | | | | | | | | | | | $ 33.65 |
| First Bank | 26-Sep | Fuel | | | $ 48.19 | | | | | | | | | | | | | | | | $ 48.19 |
| First Bank | 26-Sep | ebay | | | | | | | | | | | | | | | | | $ 73.70 | | $ 73.70 |
| First Bank | 26-Sep | Motel | | | $ 118.83 | | | | | | | | | | | | | | | | $ 118.83 |
| First Bank | 26-Sep | Fuel | | | $ 150.00 | | | | | | | | | | | | | | | | $ 150.00 |
| First Bank | 26-Sep | Angi | | | | $ 301.73 | | | | | | | | | | | | | | | $ 301.73 |
| First Bank | 26-Sep | PFG | | | | | | | | $ 2,404.90 | | | | | | | | | | | $ 2,404.90 |
| First Bank | 27-Sep | Fuel | | | $ 48.14 | | | | | | | | | | | | | | | | $ 48.14 |
| First Bank | 27-Sep | aramark | | | | | | | | | $ 70.59 | | | | | | | | | | $ 70.59 |
| First Bank | 27-Sep | food | | | | | | | | $ 124.40 | | | | | | | | | | | $ 124.40 |
| First Bank | 28-Sep | Fuel | | | $ 125.00 | | | | | | | | | | | | | | | | $ 125.00 |
| First Bank | 28-Sep | Fuel | | | $ 75.00 | | | | | | | | | | | | | | | | $ 75.00 |
| First Bank | 29-Sep | Fuel | | | $ 112.00 | | | | | | | | | | | | | | | | $ 112.00 |
| First Bank | 29-Sep | brown extermin | | | | | | | | | $145.08 | | | | | | | | | | $ 145.08 |
| First Bank | 29-Sep | PFG | | | | | | | | $ 159.78 | | | | | | | | | | | $ 159.78 |
| First Bank | 29-Sep | national bank | | | | | | | | | $ 337.72 | | | | | | | | | | $ 337.72 |
| First Bank | 13-Sep | payroll | $ 182.51 | | | | | | | | | | | | | | | | | | $ 182.51 |
| First Bank | 7-Sep | payroll | $ 262.38 | | | | | | | | | | | | | | | | | | $ 262.38 |
| First Bank | 21-Sep | payroll | $ 88.19 | | | | | | | | | | | | | | | | | | $ 88.19 |
| First Bank | 12-Sep | payroll | $ 47.87 | | | | | | | | | | | | | | | | | | $ 47.87 |
| First Bank | 19-Sep | payroll | $ 46.17 | | | | | | | | | | | | | | | | | | $ 46.17 |
| First Bank | 20-Sep | payroll | | $ 295.85 | | | | | | | | | | | | | | | | | $ 295.85 |
| First Bank | 20-Sep | payroll | $ 92.35 | | | | | | | | | | | | | | | | | | $ 92.35 |
| First Bank | 2-Sep | noonkester realty | | | | | | | | | | | | | | | | | $2,365.00 | | $ 2,365.00 |
| First Bank | 8-Sep | payroll | $ 187.77 | | | | | | | | | | | | | | | | | | $ 187.77 |
| First Bank | 6-Sep | payroll | $ 84.00 | | | | | | | | | | | | | | | | | | $ 84.00 |
| First Bank | 2-Sep | m&t Development | | | | | | | | | | | | | | | | | $2,600.00 | | $ 2,600.00 |
| First Bank | 7-Sep | coke | $ 372.54 | | | | | | | | | | | | | | | | | | $ 372.54 |
| First Bank | 7-Sep | payroll | $ 1,139.09 | | | | | | | | | | | | | | | | | | $ 1,139.09 |
| First Bank | 7-Sep | payroll | $ 239.82 | | | | | | | | | | | | | | | | | | $ 239.82 |
| First Bank | 19-Sep | payroll | $ 193.85 | | | | | | | | | | | | | | | | | | $ 193.85 |
| First Bank | 6-Sep | payroll | $ 335.35 | | | | | | | | | | | | | | | | | | $ 335.35 |
| First Bank | 12-Sep | payroll | $ 863.39 | | | | | | | | | | | | | | | | | | $ 863.39 |
| First Bank | 6-Sep | payroll | $ 626.20 | | | | | | | | | | | | | | | | | | $ 626.20 |
| First Bank | 6-Sep | payroll | $ 439.90 | | | | | | | | | | | | | | | | | | $ 439.90 |
| First Bank | 7-Sep | payroll | $ 618.80 | | | | | | | | | | | | | | | | | | $ 618.80 |
| First Bank | 6-Sep | payroll | $ 1,266.36 | | | | | | | | | | | | | | | | | | $ 1,266.36 |
| First Bank | 15-Sep | payroll | $ 1,143.41 | | | | | | | | | | | | | | | | | | $ 1,143.41 |
| First Bank | 6-Sep | payroll | $ 608.16 | | | | | | | | | | | | | | | | | | $ 608.16 |
| First Bank | 6-Sep | payroll | $ 1,460.17 | | | | | | | | | | | | | | | | | | $ 1,460.17 |
| First Bank | 7-Sep | payroll | | $ 1,590.09 | | | | | | | | | | | | | | | | | $ 1,590.09 |
| First Bank | 13-Sep | payroll | | $ 1,736.00 | | | | | | | | | | | | | | | | | $ 1,736.00 |
| First Bank | 7-Sep | payroll | | $ 965.38 | | | | | | | | | | | | | | | | | $ 965.38 |
| First Bank | 7-Sep | payroll | | $ 508.32 | | | | | | | | | | | | | | | | | $ 508.32 |
| First Bank | 7-Sep | payroll | | $ 1,085.63 | | | | | | | | | | | | | | | | | $ 1,085.63 |
| First Bank | 9-Sep | payroll | | $ 721.15 | | | | | | | | | | | | | | | | | $ 721.15 |
| First Bank | 12-Sep | payroll | | $ 702.77 | | | | | | | | | | | | | | | | | $ 702.77 |
| First Bank | 12-Sep | payroll | | $ 807.42 | | | | | | | | | | | | | | | | | $ 807.42 |
| First Bank | 13-Sep | payroll | | $ 971.50 | | | | | | | | | | | | | | | | | $ 971.50 |
| First Bank | 7-Sep | payroll | | $ 2,091.36 | | | | | | | | | | | | | | | | | $ 2,091.36 |
| First Bank | 7-Sep | payroll | $ 505.43 | | | | | | | | | | | | | | | | | | $ 505.43 |
| First Bank | 12-Sep | thomas | | | | | | | $1,670.00 | | | | | | | | | | | | $ 1,670.00 |
| First Bank | 12-Sep | payroll | | $ 1,522.15 | | | | | | | | | | | | | | | | | $ 1,522.15 |
| First Bank | 21-Sep | payroll | | $ 915.80 | | | | | | | | | | | | | | | | | $ 915.80 |
| First Bank | 21-Sep | payroll | | $ 351.70 | | | | | | | | | | | | | | | | | $ 351.70 |
| First Bank | 27-Sep | payroll | | $ 358.86 | | | | | | | | | | | | | | | | | $ 358.86 |
| First Bank | 27-Sep | payroll | | $ 74.80 | | | | | | | | | | | | | | | | | $ 74.80 |
| First Bank | 19-Sep | payroll | $ 1,068.96 | | | | | | | | | | | | | | | | | | $ 1,068.96 |
| First Bank | 20-Sep | payroll | $ 1,282.55 | | | | | | | | | | | | | | | | | | $ 1,282.55 |

| Bank Account | Date | Vendor | Restaurant Payro | Moving Payro | Fuel | Advertising | Rental/Truc | Breakage | Bank Charge | Food | Insurance | Office | Loan Pay | Meals Tax | Taxes | POS | Utilities | Rent | Misc | CC Processing | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Bank | 20-Sep | payroll | $ 494.15 | | | | | | | | | | | | | | | | | | $ 494.15 |
| First Bank | 27-Sep | payroll | $ 81.28 | | | | | | | | | | | | | | | | | | $ 81.28 |
| First Bank | 21-Sep | payroll | $ 276.81 | | | | | | | | | | | | | | | | | | $ 276.81 |
| First Bank | 20-Sep | payroll | $ 283.07 | | | | | | | | | | | | | | | | | | $ 283.07 |
| First Bank | 26-Sep | payroll | $ 723.19 | | | | | | | | | | | | | | | | | | $ 723.19 |
| First Bank | 16-Sep | payroll | $ 636.11 | | | | | | | | | | | | | | | | | | $ 636.11 |
| First Bank | 26-Sep | payroll | $ 478.37 | | | | | | | | | | | | | | | | | | $ 478.37 |
| First Bank | 21-Sep | payroll | $ 475.93 | | | | | | | | | | | | | | | | | | $ 475.93 |
| First Bank | 21-Sep | payroll | $ 169.93 | | | | | | | | | | | | | | | | | | $ 169.93 |
| First Bank | 20-Sep | payroll | $ 1,486.19 | | | | | | | | | | | | | | | | | | $ 1,486.19 |
| First Bank | 19-Sep | payroll | $ 272.92 | | | | | | | | | | | | | | | | | | $ 272.92 |
| First Bank | 27-Sep | payroll | $ 435.21 | | | | | | | | | | | | | | | | | | $ 435.21 |
| First Bank | 20-Sep | payroll | $ 638.48 | | | | | | | | | | | | | | | | | | $ 638.48 |
| First Bank | 19-Sep | payroll | $ 905.26 | | | | | | | | | | | | | | | | | | $ 905.26 |
| First Bank | 21-Sep | payroll | $ 372.70 | | | | | | | | | | | | | | | | | | $ 372.70 |
| First Bank | 22-Sep | payroll | $ 244.42 | | | | | | | | | | | | | | | | | | $ 244.42 |
| First Bank | 27-Sep | payroll | $ 417.13 | | | | | | | | | | | | | | | | | | $ 417.13 |
| First Bank | 22-Sep | town of bburg | | | | | | | | | | | | $ 2,481.30 | | | | | | | $ 2,481.30 |
| First Bank | 16-Sep | va tax | | | | | | | | | | | | | $ 1,072.06 | | | | | | $ 1,072.06 |
| | | | $ 21,598.37 | $ 17,528.12 | $2,052.91 | $1,191.64 | $ 206.00 | $1,670.00 | $ 75.00 | $15,431.69 | $3,460.45 | $727.74 | $2,947.12 | $ 4,260.32 | $ 8,600.82 | $ 479.00 | $1,583.35 | $4,965.00 | $ 756.51 | $ 1,143.72 | $ 88,657.76 |

| | October | Actual | November | Actual | December | Actual | January | Actual | February | Actual | March | Actual | April | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | sales students $ 18,000.00 | Sales Break $ 8,000.00 | Sllim off seaso $ 5,000.00 | Sllim on Season $ 18,000.00 | | | | | | | |
| 12 month cash flow | | | Gross Sale | | | | | | | | | | | |
| Gross Receipts Beast | $ 75,000.00 | $ 72,847.00 | $ 58,400.00 | $ 79,987.25 | $ 58,600.00 | $ 74,462.38 | $ 49,400.00 | $ 61,606.62 | $ 72,000.00 | $ 76,394.28 | $ 64,400.00 | $ 62,835.00 | $ 73,800.00 | $ 72,665.00 |
| Gross Receipts Sllim | $ 20,000.00 | $ 19,106.00 | $ 20,500.00 | $ 15,808.83 | $ 21,000.00 | $ 27,313.64 | $ 21,500.00 | $ 11,941.20 | $ 20,000.00 | $ 10,921.45 | $ 21,500.00 | $ 13,550.00 | $ 20,500.00 | $ 9,761.00 |
| after tax total net | | $ 84,668.30 | | $ 87,797.36 | | $ 94,329.78 | | $ 67,387.16 | | $ 79,676.30 | | $ 70,101.50 | | $ 75,159.50 |
| Transfer from owner | | | | | | | | | | | | | | $ 30,000.00 |
| **Variable Operating** | | | | | | | | | | | | | | |
| Food | $ 18,529.00 | $ 18,529.00 | $ 14,600.00 | $ 28,411.00 | $ 14,650.00 | $ 20,827.95 | $ 11,362.00 | $ 19,992.73 | $ 16,560.00 | $ 22,843.05 | $ 14,812.00 | $ 19,707.00 | $ 18,529.00 | $ 21,609.00 |
| Driver Reimbursement | $ 1,125.00 | $ 1,092.71 | $ 876.00 | $ 1,199.81 | $ 879.00 | $ 1,116.94 | $ 741.00 | $ 924.10 | $ 1,080.00 | $ 1,145.91 | $ 966.00 | $ 942.53 | $ 1,107.00 | |
| Labor Beast | $ 21,000.00 | $ 21,710.00 | $ 23,360.00 | $ 33,251.00 | $ 23,440.00 | $ 33,525.03 | $ 18,278.00 | $ 22,281.70 | $ 25,920.00 | $ 29,771.71 | $ 23,184.00 | $ 26,430.00 | $ 26,568.00 | $ 25,014.00 |
| Admin Payroll | $ 950.00 | | $ 789.00 | | $ 796.00 | | $ 709.00 | $ 136.67 | $ 920.00 | $ 1,549.88 | $ 859.00 | | $ 943.00 | |
| Payroll/mealsTaxes | $ 11,525.00 | $ 15,470.00 | $ 9,171.20 | $ 12,979.00 | $ 9,219.80 | $ 13,039.00 | $ 7,924.20 | $ 9,469.56 | $ 11,096.00 | $ 6,618.88 | $ 10,069.20 | $ 2,724.00 | $ 11,373.40 | $ 28,725.00 |
| Credit Card Fees | $ 1,505.00 | $ 1,505.00 | $ 1,665.00 | $ 1,725.00 | $ 1,675.00 | $ 1,376.94 | $ 1,450.00 | $ 1,428.48 | $ 2,000.00 | $ 1,320.80 | $ 1,825.00 | $ 1,619.00 | $ 1,505.00 | |
| Grubhub Fees | $ 750.00 | $ 728.47 | $ 584.00 | $ 799.87 | $ 586.00 | $ 744.62 | $ 494.00 | $ 616.07 | $ 720.00 | $ 763.94 | $ 644.00 | $ 628.35 | $ 738.00 | |
| Labor Sllim | $ 7,600.00 | $ 8,572.00 | $ 7,790.00 | $ 6,993.00 | $ 7,980.00 | $ 6,786.32 | $ 8,170.00 | $ 6,706.21 | $ 7,600.00 | $ 6,889.61 | $ 8,170.00 | $ 3,940.00 | $ 7,790.00 | $ 5,264.00 |
| Labor Office | $ 1,200.00 | | $ 1,230.00 | | $ 1,260.00 | | $ 1,290.00 | | $ 1,200.00 | | $ 1,290.00 | | $ 1,230.00 | |
| Fuel | $ 1,000.00 | $ 1,225.00 | $ 1,025.00 | $ 975.00 | $ 1,050.00 | $ 1,474.86 | $ 1,075.00 | $ 1,094.47 | $ 1,000.00 | $ 756.67 | $ 1,075.00 | $ 942.00 | $ 1,000.00 | $ 1,766.00 |
| Travel | $ 200.00 | | $ 205.00 | | $ 210.00 | | $ 215.00 | | $ 200.00 | $ 98.14 | $ 215.00 | | $ 205.00 | |
| Packing Supplies | $ - | | $ 410.00 | $ - | $ 420.00 | $ - | $ 430.00 | | $ 400.00 | $ 269.34 | $ 430.00 | | $ - | |
| Breakage | $ 529.00 | $ 529.00 | $ 410.00 | $ - | $ 420.00 | $ - | $ 430.00 | $ 578.65 | $ 400.00 | | $ 430.00 | | $ 529.00 | $ - |
| Equipment Rental | $ - | | $ - | | $ - | | $ - | | $ - | $ 1,178.49 | $ - | | | $ 499.00 |
| | | | | | | | | | | | | | | |
| **Fixed Payments** | | | | | | | | | | | | | | |
| Insurance | $ 5,300.00 | $ 5,300.00 | $ 3,800.00 | $ 1,812.00 | $ 3,800.00 | $ 5,095.11 | $ - | | | $ 3,500.00 | $ 6,000.00 | $ 7,790.00 | $ 3,800.00 | $ 1,945.00 |
| Rent | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 | $ 2,150.00 | $ 2,365.00 | $ 2,150.00 | $ - | $ 2,150.00 | $ 2,365.00 | $ 2,150.00 | $ 2,365.00 |
| Rent | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | | $ - | | $ 499.00 | | $ - | $ 2,600.00 | $ 2,600.00 |
| Utilities | $ 2,000.00 | $ 2,812.00 | $ 800.00 | $ 803.00 | $ 800.00 | $ 2,259.51 | $ 800.00 | $ 2,200.00 | $ 800.00 | $ 536.12 | $ 800.00 | $ 1,490.00 | $ 2,000.00 | $ 2,505.00 |
| POS License | $ 200.00 | $ 1,835.00 | $ 200.00 | $ 200.00 | $ 200.00 | $ 479.00 | $ 200.00 | $ 501.50 | $ 200.00 | $ 541.50 | $ 200.00 | | $ 200.00 | $ 479.00 |
| Internet Support | $ 275.00 | | $ 275.00 | $ 275.00 | $ 275.00 | | $ 275.00 | | $ 275.00 | | $ 275.00 | $ 200.00 | $ 275.00 | |
| Liscenses | $ 200.00 | | $ 200.00 | $ 215.00 | $ 200.00 | | $ 200.00 | $ 40.00 | $ 200.00 | | $ 200.00 | $ 279.00 | $ 200.00 | |
| Misc | $ 2,800.00 | $ 2,282.00 | $ 200.00 | $ 449.00 | $ 200.00 | $ 1,968.69 | $ 200.00 | $ 1,017.91 | $ 200.00 | $ 363.20 | $ 200.00 | $ 605.00 | $ 2,800.00 | $ 575.00 |
| Supplies | $ 200.00 | $ 532.00 | $ 200.00 | $ 664.00 | $ 200.00 | | $ 200.00 | | $ 200.00 | $ 116.87 | $ 200.00 | $ 84.50 | $ 200.00 | $ 349.58 |
| Property taxes | $ 400.00 | | $ 400.00 | | $ 400.00 | | $ 400.00 | | $ 400.00 | | $ 400.00 | | $ 400.00 | |
| Advertising | $ 1,300.00 | $ 1,694.00 | $ 1,300.00 | $ 3,381.00 | $ 2,600.00 | $ 2,631.05 | $ 2,600.00 | $ 1,047.51 | $ 2,600.00 | $ 5,030.54 | $ 8,000.00 | $ 4,318.92 | $ 8,000.00 | $ 3,158.00 |
| Vehicle loans | $ 1,500.00 | $ 1,486.00 | $ 2,000.00 | $ 4,841.00 | $ 2,000.00 | $ 2,008.14 | $ 2,000.00 | $ 2,008.14 | $ 2,000.00 | $ 2,683.58 | $ 2,000.00 | $ 2,683.00 | $ 2,000.00 | $ 1,898.00 |
| Repairs | $ 720.00 | $ 720.00 | $ 1,500.00 | $ 1,530.00 | $ 1,500.00 | $ - | $ 1,500.00 | $ 104.11 | $ 1,500.00 | $ 2,544.20 | $ 1,500.00 | $ 472.64 | $ 10,000.00 | |
| Containers | $ - | | $ 1,225.00 | $ - | $ 1,225.00 | $ 2,090.00 | $ 1,225.00 | $ 1,045.00 | $ 1,225.00 | $ 1,045.00 | $ 1,225.00 | $ 1,045.00 | $ 1,225.00 | $ 1,049.00 |
| | | | | | | | | | | | | | | |
| Revenues | $ 95,000.00 | $ 91,953.00 | $ 78,900.00 | $ 95,796.08 | $ 79,600.00 | $ 101,776.02 | $ 70,900.00 | $ 73,547.82 | $ 92,000.00 | $ 87,315.73 | $ 85,900.00 | $ 76,385.00 | $ 94,300.00 | $ 112,426.00 |
| Expenses | $ 87,358.00 | $ 92,572.18 | $ 80,765.20 | $ 105,054.00 | $ 82,535.80 | $ 100,111.60 | $ 64,318.20 | $ 73,557.81 | $ 80,846.00 | $ 90,066.44 | $ 87,119.20 | $ 78,265.94 | $ 107,367.40 | $ 99,800.58 |

| | | | | | | | | | 9/1-9/29 | | | | | | |
| May | Actual | June | Actual | July | Actual | August | Actual | September | Actual | October | Actual | November | Actual | December | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 75,600.00 | $ 77,795.00 | $ 32,800.00 | $ 37,185.00 | $ 34,400.00 | $ 35,710.39 | $ 47,400.00 | $ 46,310.00 | $ 75,600.00 | $ 79,920.54 | $ 75,600.00 | | $ 58,400.00 | | $ 58,600.00 | |
| $ 38,400.00 | $ 19,031.00 | $ 73,800.00 | $ 58,596.00 | $ 77,400.00 | $ 61,861.05 | $ 60,500.00 | $ 85,892.00 | $ 20,500.00 | $ 15,238.86 | $ 20,500.00 | | $ 20,500.00 | | $ 21,000.00 | |
| | | $ 89,046.50 | | $ 92,062.50 | | $ 94,000.40 | | | | | | | | | |
| | | $ - | | $ (3,500.00) | | $ (1,500.00) | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| $ 20,412.00 | $ 20,921.00 | $ 8,856.00 | $ 9,500.00 | $ 9,288.00 | $ 10,069.57 | $ 12,798.00 | $ 17,030.00 | $ 20,412.00 | $ 15,431.69 | $ 20,412.00 | | $ 15,768.00 | | $ 15,822.00 | |
| $ 1,512.00 | | | $ 557.78 | | $ 688.00 | | | $ 948.00 | | $ 1,512.00 | | $ 1,168.00 | | $ 1,172.00 | $ - |
| $ 26,460.00 | $ 24,398.00 | $ 11,480.00 | $ 16,148.00 | $ 12,040.00 | $ 15,240.00 | $ 16,590.00 | $ 13,235.00 | $ 26,460.00 | $ 21,528.12 | $ 26,460.00 | | $ 20,440.00 | | $ 20,510.00 | |
| $ 1,140.00 | | $ 1,066.00 | $ 1,000.00 | $ 1,118.00 | | $ 1,079.00 | $ 1,500.00 | $ 961.00 | | $ 961.00 | | $ 789.00 | | $ 796.00 | |
| $ 12,346.80 | $ 29,039.00 | $ 7,642.40 | $ 17,816.25 | $ 8,015.20 | $ 22,552.15 | $ 9,198.20 | $ 24,037.00 | $ 11,630.80 | $ 12,861.14 | $ 11,630.80 | | $ 9,171.20 | | $ 9,219.80 | |
| $ 2,274.00 | $ 1,523.00 | $ 1,558.00 | $ 1,469.00 | $ 1,634.00 | $ 854.05 | $ 1,790.00 | $ 867.87 | $ 2,095.00 | $ 1,143.72 | $ 2,095.00 | | $ 1,665.00 | | $ 1,675.00 | |
| $ 756.00 | | $ 328.00 | $ 371.85 | $ 344.00 | | $ 474.00 | $ 463.10 | $ 756.00 | $ 799.21 | $ 756.00 | | $ 584.00 | | $ 586.00 | |
| $ 13,440.00 | $ 8,176.00 | $ 24,354.00 | $ 12,600.00 | $ 25,542.00 | $ 22,717.21 | $ 19,965.00 | $ 20,529.00 | $ 6,765.00 | $ 15,528.00 | $ 6,765.00 | | $ 6,765.00 | | $ 6,930.00 | |
| $ 2,304.00 | | $ 4,428.00 | $ 4,060.00 | $ 4,644.00 | | $ 3,630.00 | $ 4,000.00 | $ 1,230.00 | $ 2,000.00 | $ 1,230.00 | | $ 1,230.00 | | $ 1,260.00 | |
| $ 3,072.00 | $ 2,011.00 | $ 5,904.00 | $ 6,500.00 | $ 6,192.00 | $ 5,805.68 | $ 4,840.00 | $ 11,573.00 | $ 1,640.00 | $ 2,052.00 | $ 1,640.00 | | $ 1,640.00 | | $ 1,680.00 | |
| $ 384.00 | | $ 738.00 | $ 2,447.65 | $ 774.00 | | $ 605.00 | | $ 205.00 | | $ 205.00 | | $ 205.00 | | $ 210.00 | |
| $ 768.00 | | $ 1,476.00 | $ 500.00 | $ 1,548.00 | $ 719.29 | $ 1,210.00 | $ 500.00 | $ 410.00 | | $ 410.00 | | $ 410.00 | | $ 420.00 | |
| $ 768.00 | | $ 1,476.00 | $ 41.87 | $ 1,548.00 | $ 500.00 | $ 1,210.00 | | $ 410.00 | $ 1,670.00 | $ 410.00 | | $ 410.00 | | $ 420.00 | |
| $ - | | $ - | $ 3,400.00 | $ - | | $ - | $ 5,930.00 | $ - | $ 206.00 | $ - | | $ - | | $ - | |
| | | | | | | | | | | | | | | | |
| $ 3,800.00 | $ 4,659.00 | $ 3,800.00 | $ 2,006.00 | $ 3,800.00 | $ 3,690.76 | $ 3,800.00 | $ 4,309.00 | $ 3,800.00 | $ 3,440.45 | $ 3,800.00 | | $ 3,800.00 | | $ 3,800.00 | |
| $ 2,150.00 | $ 4,515.00 | $ 2,150.00 | $ - | $ 2,150.00 | $ 2,365.00 | $ 2,150.00 | $ - | $ 2,150.00 | $ 2,365.00 | $ 2,150.00 | | $ 2,150.00 | | $ 2,150.00 | |
| $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ - | $ 2,600.00 | $ 2,678.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | $ 2,600.00 | | $ 2,600.00 | | $ 2,600.00 | |
| $ 2,000.00 | $ 1,278.00 | $ 2,000.00 | $ 2,033.00 | $ 2,000.00 | $ 2,842.48 | $ 2,000.00 | $ 1,416.00 | $ 2,000.00 | $ 1,583.35 | $ 2,000.00 | | $ 2,000.00 | | $ 2,000.00 | |
| $ 200.00 | $ 479.00 | $ 200.00 | $ 525.00 | $ 200.00 | $ 479.00 | $ 200.00 | $ 479.00 | $ 200.00 | $ 479.00 | $ 200.00 | | $ 200.00 | | $ 200.00 | |
| $ 275.00 | $ 80.50 | $ 275.00 | | $ 275.00 | $ - | $ 275.00 | | $ 275.00 | | $ 275.00 | | $ 275.00 | | $ 275.00 | |
| $ 200.00 | | $ 200.00 | | $ 200.00 | | $ 200.00 | $ 40.00 | $ 200.00 | | $ 200.00 | | $ 200.00 | | $ 200.00 | |
| $ 200.00 | $ 1,352.35 | $ 200.00 | $ 331.00 | $ 200.00 | $ - | $ 200.00 | | $ 200.00 | $ 756.51 | $ 200.00 | | $ 200.00 | | $ 200.00 | |
| $ 200.00 | | $ 200.00 | $ 702.00 | $ 200.00 | $ 730.05 | $ 200.00 | $ 367.00 | $ 200.00 | $ 727.00 | $ 200.00 | | $ 200.00 | | $ 200.00 | |
| $ 400.00 | $ 1,968.00 | $ 400.00 | | $ 400.00 | | $ 400.00 | $ - | $ 400.00 | | $ 400.00 | | $ 400.00 | | $ 400.00 | |
| $ 3,200.00 | $ 2,809.00 | $ 3,200.00 | $ 4,243.00 | $ 3,200.00 | $ 1,381.58 | $ 3,200.00 | $ 10,114.00 | $ 3,200.00 | $ 1,191.64 | $ 3,200.00 | | $ 3,200.00 | | $ 3,200.00 | |
| $ 2,000.00 | $ 3,465.00 | $ 2,000.00 | $ 2,683.00 | $ 2,000.00 | $ 1,902.12 | $ 1,700.00 | $ 3,465.04 | $ 1,700.00 | $ 1,902.00 | $ 1,700.00 | | $ 1,700.00 | | $ 1,700.00 | |
| $ 1,500.00 | $ - | $ 1,500.00 | $ 2,002.00 | $ 1,500.00 | $ - | $ 1,500.00 | $ 3,000.00 | $ 1,500.00 | | $ 1,500.00 | | $ 1,500.00 | | $ 1,500.00 | |
| $ 1,049.00 | $ 1,045.00 | $ 1,049.00 | $ 1,045.00 | $ 1,049.00 | $ 1,045.00 | $ 1,049.00 | $ 1,045.00 | $ 1,049.00 | $ 1,045.00 | $ 1,049.00 | | $ 1,049.00 | | $ 1,049.00 | |
| | | | | | | | | | | | | | | | |
| $ 114,000.00 | $ 96,826.00 | $ 106,600.00 | $ 95,781.00 | $ 111,800.00 | $ 97,571.44 | 107,900.00 | $ 132,202.00 | $ 96,100.00 | $ 95,159.40 | $ 96,100.00 | $ - | $ 78,900.00 | $ - | $ 79,600.00 | $ - |
| $ 105,410.80 | $ 110,318.85 | $ 89,736.40 | $ 95,482.40 | $ 93,149.20 | $ 97,071.94 | 93,811.20 | $ 126,500.01 | $ 93,960.80 | $ 89,309.83 | $ 93,960.80 | $ - | $ 79,719.20 | $ - | $ 80,174.80 | $ - |

# First Bank & Trust Company
## The Bank That Puts You First.

Online Banking Log-in

```
                                    Date  9/30/22        Page      1
                                    Primary Account
                                    C 31               Enclosures   101
LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060
```

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 101 |
| Account Number | | Statement Dates  9/01/22 thru 10/02/22 | |
| Previous Balance | 8,046.12 | Days in the Statement Period | 32 |
| 86 Deposits/Credits | 103,730.06 | Average Ledger | 6,039.12 |
| 167 Checks/Debits | 103,240.81 | Average Collected | 4,841.93 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 8,535.37 | | |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 9/01 | SLICE33600 SLICE | 232.16 |
| | CCD      ST-M9P5V8O9J4T3 | |
| 9/01 | TRANSFER  Jobber - By Stri | 415.61 |
| | CCD      ST-M7G7K5C7D5G7 | |
| 9/01 | MTOT DEP  BANKCARD 1137 | 713.06 |
| | CCD      522560040013666 | |
| 9/01 | Aug Actvty GRUBHUB INC | 4,147.55 |
| | CCD      22090231vZEpLEi | |
| 9/01 | Deposit | 66.00 |
| 9/02 | Aug Actvty GRUBHUB INC | 864.94 |
| | CCD      22090201vZEpLEi | |
| 9/02 | MTOT DEP  BANKCARD 1137 | 945.16 |
| | CCD      522560040013666 | |
| 9/02 | Deposit | 1,607.50 |
| 9/06 | MTOT DEP  BANKCARD 1137 | 930.11 |
| | CCD      522560040013666 | |
| 9/06 | MTOT DEP  BANKCARD 1137 | 1,016.09 |
| | CCD      522560040013666 | |
| 9/06 | MTOT DEP  BANKCARD 1137 | 4,407.23 |
| | CCD      522560040013666 | |
| 9/06 | PMT CRD 0150 09/04/22 00030808 | 1,412.17 |
| | Octopusapp Inc. | |
| | Visa Direct  CA | |
| 9/06 | Deposit | 117.00 |
| 9/06 | Deposit | 181.00 |
| 9/06 | Deposit | 311.00 |
| 9/06 | Deposit | 416.74 |
| 9/06 | Deposit | 3,792.51 |
| 9/07 | MTOT DEP  BANKCARD 1137 | 584.08 |
| | CCD      522560040013666 | |
| 9/07 | Deposit | 290.03 |
| 9/08 | SLICE33600 SLICE | 230.78 |
| | CCD      ST-D8V8K1I0X3B5 | |

# First Bank & Trust Company
## The Bank That Puts You First.

*Online Banking Log-in*

```
                              Date  9/30/22      Page      2
                              Primary Account   ███████
                              Enclosures        ███████
```

```
LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060
```

Business Checking                    ██████    (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/08 | MTOT DEP   BANKCARD 1137 | 957.08 |
|      | CCD        522560040013666 | |
| 9/08 | Sep Actvty GRUBHUB INC | 3,345.01 |
|      | CCD        22090907vZEpLEi | |
| 9/09 | Transfer from BUS CK | 600.00 |
|      | 0002 to BUS CK        0001 | |
| 9/09 | MTOT DEP   BANKCARD 1137 | 1,085.01 |
|      | CCD        522560040013666 | |
| 9/09 | Deposit | 55.00 |
| 9/12 | MTOT DEP   BANKCARD 1137 | 1,272.49 |
|      | CCD        522560040013666 | |
| 9/12 | MTOT DEP   BANKCARD 1137 | 7,030.53 |
|      | CCD        522560040013666 | |
| 9/12 | Deposit | 93.00 |
| 9/12 | Deposit | 218.00 |
| 9/13 | MTOT DEP   BANKCARD 1137 | 1,492.14 |
|      | CCD        522560040013666 | |
| 9/13 | Sep Actvty GRUBHUB INC | 1,955.10 |
|      | CCD        22091312AAAEnag | |
| 9/13 | Deposit | 51.00 |
| 9/13 | Deposit | 318.00 |
| 9/13 | Deposit | 1,200.00 |
| 9/13 | Deposit | 3,140.11 |
| 9/13 | Deposit | 4,988.00 |
| 9/14 | MTOT DEP   BANKCARD 1137 | 697.59 |
|      | CCD        522560040013666 | |
| 9/14 | TRANSFER   Jobber - By Stri | 867.51 |
|      | CCD        ST-G2R0P7O5C4R6 | |
| 9/15 | SLICE33600 SLICE | 582.59 |
|      | CCD        ST-G0G6W5X5L2Z6 | |
| 9/15 | MTOT DEP   BANKCARD 1137 | 818.12 |
|      | CCD        522560040013666 | |
| 9/15 | Sep Actvty GRUBHUB INC | 2,174.24 |
|      | CCD        22091614vZEpLEi | |
| 9/15 | Deposit | 94.00 |
| 9/16 | MTOT DEP   BANKCARD 1137 | 1,582.18 |
|      | CCD        522560040013666 | |
| 9/16 | Deposit | 78.00 |
| 9/16 | Deposit | 2,682.60 |
| 9/19 | TRANSFER   Jobber - By Stri | 369.44 |
|      | CCD        ST-A3N1B6N0W2J3 | |



*Online Banking Log-in*

Date   9/30/22      Page      3
Primary Account
Enclosures                101

LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060

Business Checking                          █████████   (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 9/19 | MTOT DEP   BANKCARD 1137 | | 1,060.55 |
|      | CCD        522560040013666 | | |
| 9/19 | MTOT DEP   BANKCARD 1137 | | 5,747.67 |
|      | CCD        522560040013666 | | |
| 9/19 | Deposit | | 17.88 |
| 9/19 | Deposit | | 175.00 |
| 9/19 | Deposit | | 750.00 |
| 9/20 | MTOT DEP   BANKCARD 1137 | | 1,669.91 |
|      | CCD        522560040013666 | | |
| 9/20 | Deposit | | 46.11 |
| 9/20 | Deposit | | 72.99 |
| 9/20 | Deposit | | 172.16 |
| 9/21 | Transfer from BUS CK | | 2,800.00 |
|      | 0002 to BUS CK        0001 | | |
| 9/21 | MTOT DEP   BANKCARD 1137 | | 703.05 |
|      | CCD        522560040013666 | | |
| 9/21 | Deposit | | 1,717.50 |
| 9/22 | SLICE33600 SLICE | | 320.73 |
|      | CCD        ST-X8U0E6Q3I0T2 | | |
| 9/22 | TRANSFER   Jobber - By Stri | | 500.79 |
|      | CCD        ST-E5P3J7Z0H0M8 | | |
| 9/22 | MTOT DEP   BANKCARD 1137 | | 759.03 |
|      | CCD        522560040013666 | | |
| 9/22 | Sep Actvty GRUBHUB INC | | 782.39 |
|      | CCD        22092321vZEpLEi | | |
| 9/22 | Sep Actvty GRUBHUB INC | | 2,867.65 |
|      | CCD        22092120AAAEnag | | |
| 9/22 | Deposit | | 97.00 |
| 9/22 | Deposit | | 176.00 |
| 9/23 | MTOT DEP   BANKCARD 1137 | | 1,145.56 |
|      | CCD        522560040013666 | | |
| 9/23 | Deposit | | 452.00 |
| 9/23 | Deposit | | 2,670.00 |
| 9/26 | MTOT DEP   BANKCARD 1137 | | 2,769.05 |
|      | CCD        522560040013666 | | |
| 9/26 | MTOT DEP   BANKCARD 1137 | | 4,698.43 |
|      | CCD        522560040013666 | | |
| 9/26 | Deposit | | 50.00 |
| 9/26 | Deposit | | 100.00 |
| 9/26 | Deposit | | 348.00 |
| 9/27 | MTOT DEP   BANKCARD 1137 | | 845.02 |
|      | CCD        522560040013666 | | |



*Online Banking Log-in*

Date   9/30/22       Page      4
Primary Account
Enclosures                    101

LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060

Business Checking                    ███████7  (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/27 | Deposit | 208.00 |
| 9/27 | Deposit | 1,332.97 |
| 9/28 | MTOT DEP  BANKCARD 1137 | 620.06 |
|      | CCD        522560040013666 | |
| 9/28 | Deposit | 46.22 |
| 9/29 | SLICE33600 SLICE | 252.99 |
|      | CCD        ST-Q3O5T1L4N5I8 | |
| 9/29 | MTOT DEP  BANKCARD 1137 | 893.55 |
|      | CCD        522560040013666 | |
| 9/29 | Sep Actvty GRUBHUB INC | 4,893.68 |
|      | CCD        22093028vZEpLEi | |
| 9/29 | Deposit | 10.00 |
| 9/30 | MTOT DEP  BANKCARD 1137 | 1,115.66 |
|      | CCD        522560040013666 | |
| 9/30 | CREDIT 2001 09/29/22 00031091 | 80.00 |
|      | CIRCLE K # 2370 | |
|      | TROUTVILLE    VA | |
| 9/30 | CREDIT 2001 09/29/22 00031092 | 100.00 |
|      | CIRCLE K # 2370 | |
|      | TROUTVILLE    VA | |
| 9/30 | Deposit | 235.00 |

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | Chargeback | 3,640.00- |
| 9/02 | DBT CRD 0449 09/02/22 00013634 | 52.00- |
|      | INDEED | |
|      | 203-564-2400 CT | |
| 9/02 | MTOT DISC  BANKCARD 1137 | 1,143.72- |
|      | CCD        522560040013666 | |
| 9/06 | POS DEB 1015 09/06/22 00602503 | 5.21- |
|      | DOLLAR-GENERAL | |
|      | CHRISTIANSBURVA | |
| 9/06 | POS DEB 1359 09/06/22 00505570 | 59.07- |
|      | KROGER #210 | |
|      | 903 UNIVERSITY | |
| 9/06 | DBT CRD 0941 09/06/22 00025163 | 141.18- |
|      | ARAMARK UNIFORM | |
|      | 800-504-0328 KY | |
| 9/06 | DBT CRD 0958 09/03/22 00019765 | 286.00- |
|      | BAG SOLUTIONS | |



_Online Banking Log-in_

Date  9/30/22       Page      5
Primary Account
Enclosures                   101

LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060

Business Checking                        ████████     (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | 630-882-8703 IL | |
| 9/06 | DDA B/P 2058 09/02/22 00031560<br>NNT MSFT *<E070<br>One Microsoft Way | 12.50- |
| 9/06 | DBT CRD 0447 09/06/22 00031574<br>IN *MICROWORKS<br>585-7872058  NY | 200.00- |
| 9/06 | DBT CRD 0947 09/05/22 00010302<br>COMCAST<br>800-COMCAST  MD | 332.22- |
| 9/06 | DBT CRD 0448 09/03/22 00025447<br>ANGI LEADS<br>833-922-2897 CO | 369.88- |
| 9/06 | BILL PAY    AEP APPALACHIAN<br>CCD        10945725701 | 571.14- |
| 9/06 | PFG         PFG<br>PPD | 3,724.12- |
| 9/07 | DBT CRD 0951 09/07/22 00022372<br>THE WASSERSTROM<br>866-634-8927 OH | 31.67- |
| 9/07 | DBT CRD 2003 09/06/22 00025928<br>VZWRLSS*APOCC V<br>800-922-0204 FL | 225.45- |
| 9/07 | PFG         PFG<br>PPD | 917.26- |
| 9/07 | INS PREM    NATL LIAB & FIRE<br>CCD        A9WC305446 | 1,494.69- |
| 9/08 | NSF Paid Item Fee | 25.00-OD |
| 9/08 | POS DEB 1316 09/08/22 00124496<br>LOWE S #447<br>CHRISTIANSBRGVA | 63.14- |
| 9/08 | 8047267333 MYCHILDSUPPORT<br>PPD | 161.25- |
| 9/08 | PAYMENTS   VERIZON WIRELESS<br>CCD        044221439200001 | 454.54- |
| 9/09 | DBT CRD 2003 09/08/22 00012347<br>AMZN MKTP US*1V<br>AMZN.COM/BILLWA | 7.88- |
| 9/09 | POS DEB 0857 09/09/22 00124280<br>KROGER FUEL #33<br>3970 VALLEY GATEWAY | 144.74- |



*Online Banking Log-in*

Date  9/30/22          Page      6
Primary Account    ████████
Enclosures                   101

LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060

Business Checking          ████████    (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/09 | DBT CRD 2003 09/08/22 00012327 INTUIT *QBOOKS CL.INTUIT.COMCA | 182.50- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 92.35- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 156.99- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | 8047267333 MYCHILDSUPPORT PPD | 161.25- |
| 9/09 | LOAN PYMNT FIRST COMM BANK CCD | 400.63- |
| 9/12 | NSF Paid Item Fee | 25.00-OD |
| 9/12 | DBT CRD 2205 09/10/22 00022855 LGWS VA0114  1 | 37.01- |



*Online Banking Log-in*

```
                                   Date   9/30/22      Page      7
                                   Primary Account
                                   Enclosures                    101
```

```
        LMMS Inc
        Debtor-In-Possession
        CH11 21-70664
        860 University City Blvd Ste 107
        Blacksburg VA 24060
```

Business Checking                    █████████   (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|  | ELLISTON    VA |  |
| 9/12 | POS DEB 1453 09/12/22 00803209 | 74.54- |
|  | 7 11 CHRISTIANS |  |
|  | CHRISTIANSBURVA |  |
| 9/12 | POS DEB 0028 09/11/22 00252718 | 89.11- |
|  | AMAZON.COM*1F1A |  |
|  | AMAZON.COM |  |
| 9/12 | DBT CRD 2205 09/10/22 00022854 | 125.00- |
|  | LGWS VA0114    1 |  |
|  | ELLISTON    VA |  |
| 9/12 | POS DEB 1311 09/10/22 00228300 | 127.17- |
|  | GAS N GO #858 |  |
|  | 1701 TYLER AVE |  |
| 9/12 | DBT CRD 0555 09/11/22 00013371 | 299.56- |
|  | ANGI LEADS |  |
|  | 833-922-2897 CO |  |
| 9/12 | PFG        PFG | 3,085.27- |
|  | PPD |  |
| 9/13 | DBT CRD 0947 09/13/22 00026965 | 307.70- |
|  | THE WASSERSTROM |  |
|  | 866-634-8927 OH |  |
| 9/13 | LOAN PYMNT FIRST COMM BANK | 334.19- |
|  | CCD |  |
| 9/13 | TAX        PAYROLL | 484.62- |
|  | CCD        14051743 |  |
| 9/14 | POS DEB 0809 09/14/22 00360097 | 72.03- |
|  | Speedway |  |
|  | 204 Roanoke Street |  |
| 9/14 | Transfer from BUS CK | 1,200.00- |
|  |  0001 to BUS CK        0002 |  |
| 9/14 | USATAXPYMT IRS | 2,460.48- |
|  | CCD        227265766089920 |  |
| 9/14 | 1007 | 337.72- |
|  | NATIONAL BANK |  |
| 9/15 | DBT CRD 0948 09/15/22 00021549 | 80.19- |
|  | BP#9706755GUM S |  |
|  | MINERAL    VA |  |
| 9/15 | DBT CRD 0447 09/15/22 00011093 | 100.00- |
|  | LOVLEN FOOD MAR |  |
|  | DREWRYVILLE  VA |  |
| 9/15 | DBT CRD 2004 09/14/22 00024937 | 105.30- |
|  | BLINK |  |



Online Banking Log-in

```
                                    Date  9/30/22      Page     8
                                    Primary Account
                                    Enclosures                 101
```

```
        LMMS Inc
        Debtor-In-Possession
        CH11 21-70664
        860 University City Blvd Ste 107
        Blacksburg VA 24060
```

Business Checking                    ███████ (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| | AMZN.COM/BILLWA | |
| 9/19 | POS DEB 0257 09/17/22 00127952 | 46.52- |
| | KROGER FUEL #32 | |
| | 903 UNIVERSITY CITY | |
| 9/19 | DBT CRD 0445 09/17/22 00024372 | 220.47- |
| | ANGI LEADS | |
| | 833-922-2897 CO | |
| 9/19 | DBT CRD 2009 09/16/22 00010339 | 1,045.00- |
| | LITLAR LOGISTIC | |
| | 423-5385169  TN | |
| 9/19 | PFG       PFG | 3,648.76- |
| | PPD | |
| 9/20 | DBT CRD 0941 09/20/22 00011087 | 70.59- |
| | ARAMARK UNIFORM | |
| | 800-504-0328 KY | |
| 9/20 | POS DEB 1614 09/19/22 00688428 | 150.00- |
| | SHEETZ 0320 | |
| | CHRISTIANSBURVA | |
| 9/20 | Transfer from BUS CK | 4,500.00- |
| | 0001 to BUS CK         0002 | |
| 9/20 | TAX       PAYROLL | 6.53- |
| | CCD       14051743 | |
| 9/20 | TAX       PAYROLL | 632.54- |
| | CCD       14051743 | |
| 9/21 | POS DEB 1523 09/21/22 00364007 | 120.33- |
| | Speedway | |
| | 204 Roanoke Street | |
| 9/21 | DBT CRD 0446 09/21/22 00022902 | 206.00- |
| | TOTAL CAR CARE | |
| | 5403825561   VA | |
| 9/21 | USATAXPYMT IRS | 25.45- |
| | CCD       227266466280306 | |
| 9/21 | PFG       PFG | 1,263.53- |
| | PPD | |
| 9/21 | WEB PMTS BankDirect Capit | 1,945.76- |
| | WEB | |
| 9/21 | USATAXPYMT IRS | 3,718.31- |
| | CCD       227266466083122 | |
| 9/22 | POS DEB 1411 09/22/22 00904300 | 77.27- |
| | ROCKY TOP MARKE | |
| | 2632 DECATUR PIKE | |



The Bank That Puts You First.

Online Banking Log-in

```
Date  9/30/22       Page       9
Primary Account
Enclosures                    101
```

```
LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060
```

Business Checking                    ███████████  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/22 | POS DEB 1407 09/22/22 00003700<br>ROCKY TOP MARKE<br>2632 DECATUR PIKE | 125.00- |
| 9/22 | TAX        PAYROLL<br>CCD       14051743 | 14.72- |
| 9/22 | TAX PAYMEN VA DEPT TAXATION<br>CCD      *****7542 | 1,779.02- |
| 9/23 | NSF Paid Item Fee | 25.00-OD |
| 9/23 | DBT CRD 0447 09/23/22 00019760<br>JOBBER<br>HTTPSGETJOBBECA | 279.00- |
| 9/23 | USATAXPYMT IRS<br>CCD       227266666032776 | 186.11- |
| 9/23 | LOAN PYMNT FIRST COMM BANK<br>CCD | 491.86- |
| 9/26 | POS DEB 2322 09/23/22 00501500<br>KROGER #210<br>903 UNIVERSITY | 33.65- |
| 9/26 | POS DEB 1746 09/23/22 00714895<br>7-11 FRANKLIN S<br>CHRISTIANSBURVA | 48.19- |
| 9/26 | DBT CRD 2009 09/23/22 00027750<br>EBAY O*14-09134<br>SAN JOSE     CA | 73.70- |
| 9/26 | DBT CRD 2009 09/23/22 00027751<br>QUALITY INNS<br>JASPER       TN | 118.83- |
| 9/26 | POS DEB 1126 09/26/22 00129547<br>KROGER FUEL #34<br>1322 SOUTH MAIN STR | 150.00- |
| 9/26 | DBT CRD 0449 09/24/22 00013158<br>ANGI LEADS<br>833-922-2897 CO | 301.73- |
| 9/26 | PFG         PFG<br>PPD | 2,404.90- |
| 9/27 | POS DEB 2353 09/26/22 00123944<br>KROGER FUEL #32<br>903 UNIVERSITY CITY | 48.14- |
| 9/27 | DBT CRD 0942 09/27/22 00021563<br>ARAMARK UNIFORM<br>800-504-0328 KY | 70.59- |



*Online Banking Log-in*

Date  9/30/22      Page      10
Primary Account      ██████████
Enclosures            101

LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060

Business Checking                    ██████████      (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/27 | POS DEB 2236 09/26/22 00505173<br>KROGER #210<br>903 UNIVERSITY | 124.40- |
| 9/28 | POS DEB 0821 09/28/22 00634200<br>JOCO MART<br>1935 CAMBRIA STREET | 125.00- |
| 9/29 | POS DEB 1939 09/28/22 00791632<br>DODGE STORE #82<br>TROUTVILLE    VA | 75.00- |
| 9/29 | POS DEB 1337 09/29/22 00821008<br>LOVE S #239<br>MAX MEADOWS   VA | 112.00- |
| 9/29 | DBT CRD 1959 09/28/22 00010878<br>BROWN EXTERMINA<br>800-892-6207 VA | 145.08- |
| 9/29 | Transfer from BUS CK<br> 0001 to BUS CK        0002 | 4,500.00- |
| 9/29 | PFG         PFG<br>PPD | 159.78- |
| 9/30 | POS DEB 1925 09/29/22 00824323<br>PSM CITGO MARKE<br>WILDWOOD     GA | 100.00- |
| 9/30 | DBT CRD 2001 09/29/22 00031090<br>CIRCLE K # 2370<br>TROUTVILLE    VA | 100.00- |
| 9/30 | POS DEB 1309 09/30/22 00395244<br>Speedway<br>2211 S Main Street | 125.00- |
| 9/30 | POS DEB 0251 09/30/22 00829423<br>LOVE S #787<br>MOSHEIM      TN | 131.49- |
| 9/30 | DBT CRD 2001 09/29/22 00031089<br>CIRCLE K # 2370<br>TROUTVILLE    VA | 143.15- |
| 9/30 | LOAN PYMNT FIRST COMM BANK<br>CCD | 781.46- |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 9/14 | 1007 | -See above- | 9/07 | 1481* | 262.38 | 9/22 | 1617 | 47.87 |
| 9/13 | 1424* | 182.51 | 9/21 | 1616* | 88.19 | 9/19 | 1624* | 46.17 |

*Indicates Skip In Check Numbers

# First Bank
# & Trust Company
## The Bank That Puts You First.

*Online Banking Log-in*

Date  9/30/22      Page    11
Primary Account
Enclosures                    101

LMMS Inc
Debtor-In-Possession
CH11 21-70664
860 University City Blvd Ste 107
Blacksburg VA 24060

Business Checking                          ██████████  (Continued)

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 9/21 | 1625 | 295.85 | 9/08 | 1885* | 1,590.09 | 9/20 | 1911 | 494.15 |
| 9/26 | 1626 | 92.35 | 9/13 | 1886 | 1,736.00 | 9/27 | 1912 | 81.28 |
| 9/02 | 1774* | 2,365.00 | 9/07 | 1887 | 965.38 | 9/21 | 1913 | 276.81 |
| 9/08 | 1834* | 187.77 | 9/07 | 1888 | 508.32 | 9/20 | 1914 | 283.07 |
| 9/06 | 1849* | 84.00 | 9/07 | 1889 | 1,085.63 | 9/26 | 1915 | 723.19 |
| 9/02 | 1852* | 2,600.00 | 9/12 | 1890 | 721.15 | 9/16 | 1916 | 636.11 |
| 9/07 | 1853 | 372.54 | 9/06 | 1893* | 702.77 | 9/26 | 1917 | 478.37 |
| 9/07 | 1869* | 1,139.09 | 9/07 | 1894 | 807.42 | 9/22 | 1918 | 475.93 |
| 9/07 | 1870 | 239.82 | 9/13 | 1895 | 971.50 | 9/21 | 1919 | 169.93 |
| 9/19 | 1871 | 193.85 | 9/13 | 1899* | 2,091.36 | 9/20 | 1921* | 1,486.19 |
| 9/06 | 1872 | 335.35 | 9/07 | 1900 | 505.43 | 9/19 | 1922 | 272.92 |
| 9/12 | 1873 | 863.39 | 9/12 | 1901 | 1,670.00 | 9/27 | 1923 | 435.21 |
| 9/02 | 1874 | 626.20 | 9/20 | 1902 | 1,522.15 | 9/20 | 1924 | 638.48 |
| 9/06 | 1875 | 439.90 | 9/20 | 1903 | 915.80 | 9/19 | 1925 | 905.26 |
| 9/07 | 1876 | 618.80 | 9/21 | 1904 | 351.70 | 9/22 | 1926 | 372.70 |
| 9/06 | 1878* | 1,266.36 | 9/27 | 1906* | 358.86 | 9/22 | 1927 | 244.42 |
| 9/15 | 1879 | 1,143.41 | 9/22 | 1907 | 74.80 | 9/27 | 1928 | 417.13 |
| 9/06 | 1882* | 608.16 | 9/19 | 1908 | 1,068.96 | 9/30 | 1936* | 770.73 |
| 9/06 | 1883 | 1,460.17 | 9/20 | 1910* | 1,282.55 | 9/23 | 1968* | 2,481.30 |

*Indicates Skip In Check Numbers

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 9,980.50 | 9/13 | 9,217.77 | 9/22 | 2,361.66 |
| 9/02 | 6,611.18 | 9/14 | 6,712.64 | 9/23 | 3,165.95 |
| 9/06 | 8,597.00 | 9/15 | 8,952.69 | 9/26 | 6,706.52 |
| 9/07 | 297.23 | 9/16 | 12,659.36 | 9/27 | 7,556.90 |
| 9/08 | 2,348.31 | 9/19 | 13,331.99 | 9/28 | 8,098.18 |
| 9/09 | 684.48 | 9/20 | 3,311.11 | 9/29 | 9,156.54 |
| 9/12 | 2,181.30 | 9/21 | 69.80 | 9/30 | 8,535.37 |

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34NDL
Drawer #: 159
Trans #: 19
Misc:

**Commerical Deposit**
Date/Time: 9/1/2022    3:17 PM
Workstation: 6VR21T2
HIN #: 82791804000058
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: The First Bank & Trust Co
Branch #: 11
Branch Name: Christiansburg
Teller ID: W34DAS
Drawer #: 131
Trans #: 14
Misc:

**Commerical Deposit**
Date/Time: 9/2/2022    11:25 AM
Workstation: FSCJ243
HIN #: 82801110000031
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $66.00 |

Deposit  Date: 09/01  Amount: $66.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $1,607.50 |

Deposit  Date: 09/02  Amount: $1,607.50

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34SMW
Drawer #: 157
Trans #: 10
Misc:

**Commerical Deposit**
Date/Time: 9/6/2022    10:20 AM
Workstation: 6VRX0T2
HIN #: 82841804000025
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34SMW
Drawer #: 157
Trans #: 4
Misc:

**Commerical Deposit**
Date/Time: 9/6/2022    10:20 AM
Workstation: 6VRX0T2
HIN #: 82841804000013
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $311.00 |

Deposit  Date: 09/06  Amount: $311.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $117.00 |

Deposit  Date: 09/06  Amount: $117.00

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34SMW
Drawer #: 157
Trans #: 3
Misc:

**Commerical Deposit**
Date/Time: 9/6/2022    10:19 AM
Workstation: 6VRX0T2
HIN #: 82841804000011
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34SMW
Drawer #: 157
Trans #: 5
Misc:

**Commerical Deposit**
Date/Time: 9/6/2022    10:21 AM
Workstation: 6VRX0T2
HIN #: 82841804000015
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $3,792.51 |

Deposit  Date: 09/06  Amount: $3,792.51

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $416.74 |

Deposit  Date: 09/06  Amount: $416.74

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34NDL
Drawer #: 159
Trans #: 11
Misc:

**Commerical Deposit**
Date/Time: 9/6/2022    10:21 AM
Workstation: 6VR21T2
HIN #: 82841804000027
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34NDL
Drawer #: 159
Trans #: 14
Misc:

**Commerical Deposit**
Date/Time: 9/7/2022    1:59 PM
Workstation: 6VR21T2
HIN #: 82851804000044
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $181.00 |

Deposit  Date: 09/06  Amount: $181.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $290.03 |

Deposit  Date: 09/07  Amount: $290.03

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34SMW
Drawer #: 157
Trans #: 2
Misc:

**Commerical Deposit**
Date/Time: 9/9/2022    11:39 AM
Workstation: 6VRX0T2
HIN #: 82871802000005
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34NDL
Drawer #: 159
Trans #: 8
Misc:

**Commerical Deposit**
Date/Time: 9/12/2022    12:23 PM
Workstation: 6VR21T2
HIN #: 82901804000017
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | 847 | 20 | $55.00 |

Deposit  Date: 09/09  Amount: $55.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $93.00 |

Deposit  Date: 09/12  Amount: $93.00

**Credit**
Bank: The First Bank & Trust Co
Branch #: 18
Branch Name: Blacksburg
Teller ID: W34NDL
Drawer #: 159
Trans #: 7
Misc:

**Commerical Deposit**
Date/Time: 9/12/2022    12:22 PM
Workstation: 6VR21T2
HIN #: 82901804000015
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

**Credit**
Bank: The First Bank & Trust Co
Branch #: 11
Branch Name: Christiansburg
Teller ID: W34WKS
Drawer #: 129
Trans #: 21
Misc:

**Commerical Deposit**
Date/Time: 9/13/2022    12:42 PM
Workstation: FSCJ243
HIN #: 82911270000059
Owner: LMMS Inc

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $218.00 |

Deposit  Date: 09/12  Amount: $218.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $1,200.00 |

Deposit  Date: 09/13  Amount: $1,200.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/13/2022  11:46 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82911804000016 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 8 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/13/2022  11:47 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82911804000021 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 9 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ███████ | 20 | $3,140.11 |

Deposit  Date: 09/13  Amount: $3,140.11

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $4,988.00 |

Deposit  Date: 09/13  Amount: $4,988.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/13/2022  11:44 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82911804000011 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 6 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/13/2022  11:48 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82911804000023 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 10 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $51.00 |

Deposit  Date: 09/13  Amount: $51.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | █████7 | 20 | $318.00 |

Deposit  Date: 09/13  Amount: $318.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/13/2022  11:44 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82931804000022 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 8 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/16/2022  3:41 PM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82941804000063 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 22 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $94.00 |

Deposit  Date: 09/15  Amount: $94.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $78.00 |

Deposit  Date: 09/16  Amount: $78.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/16/2022  11:28 AM |
| Branch #: | 11 | Workstation: | FSCM243 |
| Branch Name: | Christiansburg | HIN #: | 82941110000018 |
| Teller ID: | W34DAS | Owner: | LMMS Inc |
| Drawer #: | 131 | | |
| Trans #: | 9 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/19/2022  9:37 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82971804000026 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 10 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $2,682.60 |

Deposit  Date: 09/16  Amount: $2,682.60

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $17.88 |

Deposit  Date: 09/19  Amount: $17.88

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/19/2022  9:41 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82971804000030 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 12 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/19/2022  9:35 AM |
| Branch #: | 18 | Workstation: | 6VR21T2 |
| Branch Name: | Blacksburg | HIN #: | 82971804000024 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 9 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $175.00 |

Deposit  Date: 09/19  Amount: $175.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $750.00 |

Deposit  Date: 09/19  Amount: $750.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/20/2022  9:59 AM |
| Branch #: | 18 | Workstation: | 6VRX012 |
| Branch Name: | Blacksburg | HIN #: | 82981802000003 |
| Teller ID: | W34SMW | Owner: | LMMS Inc |
| Drawer #: | 157 | | |
| Trans #: | 2 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/20/2022  11:56 AM |
| Branch #: | 18 | Workstation: | 6VRX012 |
| Branch Name: | Blacksburg | HIN #: | 82981802000023 |
| Teller ID: | W34SMW | Owner: | LMMS Inc |
| Drawer #: | 157 | | |
| Trans #: | 10 | | |
| Misc: | | Trn Commercial Deposit, | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $72.99 |

Deposit  Date: 09/20  Amount: $72.99

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | ██████ | 20 | $172.16 |

Deposit  Date: 09/20  Amount: $172.16

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/20/2022  9:57 AM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 82981802000000001 |
| **Teller ID:** | W34SMW | **Owner:** | LMMS Inc |
| **Drawer #:** | 157 | | |
| **Trans #:** | 1 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $46.11 |

Deposit  Date: 09/20  Amount: $46.11

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/22/2022  4:52 PM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83001804000027 |
| **Teller ID:** | W34NDL | **Owner:** | LMMS Inc |
| **Drawer #:** | 159 | | |
| **Trans #:** | 13 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $97.00 |

Deposit  Date: 09/22  Amount: $97.00

| Credit | | DDA Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/23/2022  4:50 PM |
| **Branch #:** | 11 | **Workstation:** | FSDB243 |
| **Branch Name:** | Christiansburg | **HIN #:** | 83014164000086 |
| **Teller ID:** | W34STS | **Owner:** | LMMS Inc |
| **Drawer #:** | 132 | | |
| **Trans #:** | 31 | | |
| **Misc:** | Trn DDA Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $2,670.00 |

Deposit  Date: 09/23  Amount: $2,670.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/26/2022  11:09 AM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83041802000011 |
| **Teller ID:** | W34SMW | **Owner:** | LMMS Inc |
| **Drawer #:** | 157 | | |
| **Trans #:** | 5 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $100.00 |

Deposit  Date: 09/26  Amount: $100.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/26/2022  11:08 AM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83041802000009 |
| **Teller ID:** | W34SMW | **Owner:** | LMMS Inc |
| **Drawer #:** | 157 | | |
| **Trans #:** | 4 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $348.00 |

Deposit  Date: 09/26  Amount: $348.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/27/2022  10:52 AM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83051804000005 |
| **Teller ID:** | W34NDL | **Owner:** | LMMS Inc |
| **Drawer #:** | 159 | | |
| **Trans #:** | 3 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $208.00 |

Deposit  Date: 09/27  Amount: $208.00

---

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/21/2022  12:38 PM |
| **Branch #:** | 11 | **Workstation:** | FSCK243 |
| **Branch Name:** | Christiansburg | **HIN #:** | 82991125000024 |
| **Teller ID:** | W34BRD | **Owner:** | LMMS Inc |
| **Drawer #:** | 128 | | |
| **Trans #:** | 11 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $1,717.50 |

Deposit  Date: 09/21  Amount: $1,717.50

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/22/2022  4:52 PM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83041802000023 |
| **Teller ID:** | W34SMW | **Owner:** | LMMS Inc |
| **Drawer #:** | 157 | | |
| **Trans #:** | 6 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $176.00 |

Deposit  Date: 09/22  Amount: $176.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/23/2022  11:01 AM |
| **Branch #:** | 18 | **Workstation:** | 6VR31T2 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83018030000004 |
| **Teller ID:** | W34SNB | **Owner:** | LMMS Inc |
| **Drawer #:** | 156 | | |
| **Trans #:** | 2 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $452.00 |

Deposit  Date: 09/23  Amount: $452.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/26/2022  11:07 AM |
| **Branch #:** | 18 | **Workstation:** | 6VRX012 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83041802000007 |
| **Teller ID:** | W34SMW | **Owner:** | LMMS Inc |
| **Drawer #:** | 157 | | |
| **Trans #:** | 3 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $50.00 |

Deposit  Date: 09/26  Amount: $50.00

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/26/2022  10:54 AM |
| **Branch #:** | 18 | **Workstation:** | 6VR21T2 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83051804000008 |
| **Teller ID:** | W34NDL | **Owner:** | LMMS Inc |
| **Drawer #:** | 159 | | |
| **Trans #:** | 4 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $1,332.97 |

Deposit  Date: 09/27  Amount: $1,332.97

| Credit | | Commerical Deposit | |
|---|---|---|---|
| **Bank:** | The First Bank & Trust Co | **Date/Time:** | 9/28/2022  2:34 PM |
| **Branch #:** | 18 | **Workstation:** | 6VR31T2 |
| **Branch Name:** | Blacksburg | **HIN #:** | 83061803000072 |
| **Teller ID:** | W34KD5T | **Owner:** | LMMS Inc |
| **Drawer #:** | 160 | | |
| **Trans #:** | 12 | | |
| **Misc:** | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | | PC/TC | AMOUNT |
|---|---|---|---|---|---|
| | 5408-0011 | ███████ | | 20 | $46.22 |

Deposit  Date: 09/28  Amount: $46.22

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/29/2022  1:12 PM |
| Branch #: | 18 | Workstation: | 6VRX012 |
| Branch Name: | Blacksburg | Teller ID: | W34SMW |
| Teller ID: | W34SMW | HIN #: | 830718020000003 |
| Drawer #: | 157 | Owner: | LMMS Inc |
| Trans #: | 2 | | |
| Misc: | Trn Commercial Deposit, | | |

| Credit | | Commerical Deposit | |
|---|---|---|---|
| Bank: | The First Bank & Trust Co | Date/Time: | 9/30/2022  3:47 PM |
| Branch #: | 18 | Workstation: | 6VR2412 |
| Branch Name: | Blacksburg | HIN #: | 830818040000047 |
| Teller ID: | W34NDL | Owner: | LMMS Inc |
| Drawer #: | 159 | | |
| Trans #: | 22 | | |
| Misc: | Trn Commercial Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $10.00 |

Deposit   Date: 09/29   Amount: $10.00

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $235.00 |

Deposit   Date: 09/30   Amount: $235.00

1007   Date: 09/14   Amount: $337.72

1424   Date: 09/13   Amount: $182.51

1481   Date: 09/07   Amount: $262.38

1616   Date: 09/21   Amount: $88.19

1617   Date: 09/22   Amount: $47.87

1624   Date: 09/19   Amount: $46.17

1625   Date: 09/21   Amount: $295.85

1626   Date: 09/26   Amount: $92.35

1774   Date: 09/02   Amount: $2,365.00

1834   Date: 09/08   Amount: $187.77

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1849

08/25/2022

PAY TO THE ORDER OF   Anna Rayno Layton                              $   **84.00

Eighty-four and 00/100***                                          DOLLARS

Anna Rayno Layton
240 Pheasent run dr
blacksburg, VA 24060

MEMO

⑈001849⑈ ⑆051404464⑆

1849   Date: 09/06   Amount: $84.00

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1852

08/30/2022

PAY TO THE ORDER OF   M&T Development LLC                            $   **2,600.00

Two thousand six hundred and 00/100***                              DOLLARS

Muscatello Properties
2802 Shadowlake Rd
Blacksburg, VA 24060

MEMO

⑈001852⑈ ⑆051404464⑆

1852   Date: 09/02   Amount: $2,600.00

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1853

09/01/2022

PAY TO THE ORDER OF   Coke                                          $   **372.54

Three hundred seventy-two and 54/100***                             DOLLARS

Coke

MEMO

⑈001853⑈ ⑆051404464⑆

1853   Date: 09/07   Amount: $372.54

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1869

09/02/2022

PAY TO THE ORDER OF   Amber Bassler                                 $   **1,139.09

***One thousand one hundred thirty-nine and 09/100                  DOLLARS

Amber Bassler
936 craig creek rd
blacksburg VA 24060

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001869⑈ ⑆051404464⑆

1869   Date: 09/07   Amount: $1,139.09

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1870

09/02/2022

PAY TO THE ORDER OF   Nicholas Bruno                                $   **239.82

*****Two hundred thirty-nine and 82/100                             DOLLARS

Nicholas Bruno
419 New Kent rd
Blacksburg VA 24060

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001870⑈ ⑆051404464⑆

1870   Date: 09/07   Amount: $239.82

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1871

09/02/2022

PAY TO THE ORDER OF   Susannah Coleman                              $   **193.86

*****One hundred ninety-three and 86/100                            DOLLARS

Susannah Coleman
505 Houndschase In apt k
blacksburg VA 24060

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001871⑈ ⑆051404464⑆

1871   Date: 09/19   Amount: $193.85

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1872

09/02/2022

PAY TO THE ORDER OF   Anna Ervin                                    $   **335.35

*****Three hundred thirty-five and 35/100                           DOLLARS

Anna Ervin
70 Ann Sink st
Rocky Mount VA 24151

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001872⑈ ⑆051404464⑆

1872   Date: 09/06   Amount: $335.35

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1873

09/02/2022

PAY TO THE ORDER OF   Meghan Flowers                                $   **863.39

*****Eight hundred sixty-three and 39/100                           DOLLARS

Meghan Flowers
346 Cliffview st
pembroke Va 24136

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001873⑈ ⑆051404464⑆

1873   Date: 09/12   Amount: $863.39

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1874

09/02/2022

PAY TO THE ORDER OF   Ashley Hudgins                                $   **626.20

*****Six hundred twenty-six and 20/100                              DOLLARS

Ashley Hudgins
2793 Jim Meadows rd
blacksburg VA 24060

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001874⑈ ⑆051404464⑆

1874   Date: 09/02   Amount: $626.20

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1875

09/02/2022

PAY TO THE ORDER OF   Christian Jones                               $   **439.90

*****Four hundred thirty-nine and 90/100                            DOLLARS

Christian Jones
54 Silverleaf In
blacksburg VA 24060

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001875⑈ ⑆051404464⑆

1875   Date: 09/06   Amount: $439.90

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1876

09/02/2022

PAY TO THE ORDER OF   Ashley Lacy                                   $   **618.80

*****Six hundred eighteen and 80/100                                DOLLARS

Ashley Lacy
7130 Ayers Meadow In
Springfield VA 22150

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001876⑈ ⑆051404464⑆

1876   Date: 09/07   Amount: $618.80

---

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

1878

09/02/2022

PAY TO THE ORDER OF   Albert E. Ross                                $   **1,266.36

*****One thousand two hundred sixty-six and 36/100                  DOLLARS

Albert E. Ross
2345 Glade Dr se
Christiansburg VA 24073

MEMO   Pay Period: 08/15/2022 - 08/28/2022

⑈001878⑈ ⑆051404464⑆

1878   Date: 09/06   Amount: $1,266.36



1879   Date: 09/15   Amount: $1,143.41

1882   Date: 09/06   Amount: $608.16

1883   Date: 09/06   Amount: $1,460.17

1885   Date: 09/07   Amount: $1,590.09

1886   Date: 09/13   Amount: $1,736.00

1887   Date: 09/07   Amount: $965.38

1888   Date: 09/07   Amount: $508.32

1889   Date: 09/07   Amount: $1,085.63

1890   Date: 09/09   Amount: $721.15

1893   Date: 09/06   Amount: $702.77

1894   Date: 09/07   Amount: $807.42

1895   Date: 09/13   Amount: $971.50

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 1899 | Matt Sielski | 09/13 | $2,091.36 |
| 1900 | Matt Sielski | 09/07 | $505.43 |
| 1901 | Thomas Hohenshil | 09/12 | $1,670.00 |
| 1902 | Michael Baesler | 09/20 | $1,522.15 |
| 1903 | Jake Clem | 09/20 | $915.80 |
| 1904 | Jarneel m. Maxey | 09/21 | $351.70 |
| 1906 | Matt T. Sielski | 09/27 | $358.86 |
| 1907 | Michael Wright | 09/22 | $74.80 |
| 1908 | Albert E. Ross | 09/19 | $1,068.96 |
| 1910 | amber Baesler | 09/20 | $1,282.55 |
| 1911 | Nicholas Bruno | 09/20 | $494.15 |
| 1912 | Susannah Coleman | 09/27 | $81.28 |

**LMMS, INC**
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Silim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

**1913**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Angel Collins        $ **276.81

*****Two hundred seventy-six and 81/100        DOLLARS

Angel Collins
503 broce of apt 203 .
blacksburg VA 24060

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1913    Date: 09/21    Amount: $276.81

---

**1914**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Dustin Cooper        $ **283.07

*****Two hundred eighty-three and 07/100        DOLLARS

Dustin Cooper
103 logan dr
pembroke VA 24136

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1914    Date: 09/20    Amount: $283.07

---

**1915**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Meghan Flowers        $ **723.19

*****Seven hundred twenty-three and 19/100        DOLLARS

Meghan Flowers
346 oldbie st
pembroke VA 24136

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1915    Date: 09/26    Amount: $723.19

---

**1916**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Ashley Hudgins        $ **636.11

*****Six hundred thirty-six and 11/100        DOLLARS

Ashley Hudgins
2793 jim meadows rd
blacksburg VA 24060

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1916    Date: 09/16    Amount: $636.11

---

**1917**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Cedrick Jones        $ **478.37

*****Four hundred seventy-eight and 37/100        DOLLARS

Cedrick Jones
521 mostripow ave s
pulaski VA 24301

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1917    Date: 09/26    Amount: $478.37

---

**1918**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Christian Jones        $ **475.93

*****Four hundred seventy-five and 93/100        DOLLARS

Christian Jones
54 Silverleaf Lane
BLACKSBURG VA 24060

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1918    Date: 09/21    Amount: $475.93

---

**1919**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Ashley Lacy        $ **169.93

*****One hundred sixty-nine and 93/100.        DOLLARS

Ashley Lacy
7130 Ayers Meadow Lane
Springfield VA 22150

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1919    Date: 09/21    Amount: $169.93

---

**1921**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Oscar Russell        $ **1,486.19

*****One thousand four hundred eighty-six and 19/100        DOLLARS

Oscar Russell
1495 Spruce Street
CHRISTIANSBURG VA 24073

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1921    Date: 09/20    Amount: $1,486.19

---

**1922**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  A'zani Sawyer        $ **272.92

*****Two hundred seventy-two and 92/100        DOLLARS

A'zani Sawyer
821 montgomery st apt 1
blacksburg VA 24060

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1922    Date: 09/19    Amount: $272.92

---

**1923**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Matt T. Sielski        $ **435.21

*****Four hundred thirty-five and 21/100        DOLLARS

Matt T. Sielski
450 Tall Oak Blvd
christiansburg VA 24073

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1923    Date: 09/27    Amount: $435.21

---

**1924**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Jesse Sims        $ **638.48

*****Six hundred thirty-eight and 48/100        DOLLARS

Jesse Sims
345 old Cedarfield rd
Blacksburg VA 24060

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1924    Date: 09/20    Amount: $638.48

---

**1925**

LMMS, INC
860 UNIVERSITY CITY BLVD STE 107
Debtor in Possession
Ch11 Case# 21-70664
DBA Slim Transport
The Beast of Blacksburg Pizzeria

First Bank & Trust
150 Peppers Ferry Rd
Christiansburg, VA 24073

09/16/2022

PAY TO THE ORDER OF  Brandon Sterling        $ **905.26

*****Nine hundred five and 26/100        DOLLARS

Brandon Sterling
600 element st apt A
Radford VA 24141

MEMO        Pay Period: 08/29/2022 - 09/11/2022

1925    Date: 09/19    Amount: $905.26

1926  Date: 09/21  Amount: $372.70



1927  Date: 09/22  Amount: $244.42



1928  Date: 09/27  Amount: $417.13



1936  Date: 09/30  Amount: $770.73



1968  Date: 09/22  Amount: $2,481.30

**Change of Name or Address Request**

Please indicate correct name and address as you wish it to appear on our records:

Mail To: **First Bank & Trust**
**Attn: Customer Operations**
**P.O. Box 1000**
**Abingdon, VA 24212-1000**

Name                          City, State, Zip

Second Name (If Joint Account)    Telephone        Social Security #

**Phone: 276-623-2265**

Street Address                Signature of Account Holder(s)

Cut here and return to the address above

| | | |
|---|---|---|
| **Step 1** | **Step 3** | **Step 4** |

**Step 1**
In your checkbook, make the following entries so that all transactions are recorded on both your records and the Bank's

**Add**
Any deposits/credits shown on this statement but not in your checkbook.

**Subtract**
Any withdrawals/debits on this statement but not entered in your checkbook.

**Step 2**
List deposits not on your statement.

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Step 3**
List checks outstanding.

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

**Step 4**
Reconcile your account:

1. Bank statement balance.    $ _____

2. Total amount of deposits not shown on statement.    $ _____

3. Add line 1 and 2.    $ _____

4. Total amount of checks outstanding    $ _____

5. Subtract line 4 from line 3    $ _____

Line 5 must be equal to your checkbook balance

*Attention Telephone Banking Customers: On Wednesday, November 18th, we will be enhancing First Bank and Trust's telephone banking system. You can still enjoy all the current features plus new capabilities, including speech recognition and greater access to accounts and information – including loans. Please note that you will need to re-establish your PIN the first time you call the enhanced system. Learn more about these upgrades and find the new telephone banking phone number at www.firstbank.com.*

**Electronic Services Information** (for <u>Consumer Accounts Only</u>)
In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

we will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**First Bank & Trust Company**
The Bank That Puts You First
www.FirstBank.com | Member FDIC

-70664   Dec 114   Filed 10/26/22   Entered 10/26/22 09:38:00   De
CK

← **Transactions**                                    🔍

**BUS CK**      0002                          **$2.19**
x3711 - Just updated                         Available ⓘ

**Thursday, September 29**

TRANSFER FROM BUS CK 0001 TO BUS...    **+$4,500.00**
                                          $6,330.43

**Wednesday, September 21**

TRANSFER FROM BUS CK 0002 TO BUS...    **$2,800.00**
                                          $1,830.43

**Tuesday, September 20**

TRANSFER FROM BUS CK 0001 TO BUS...    **+$4,500.00**
                                          $4,630.43

**Friday, September 16**

RETRY PYMT PAYROLL CCD 16090875        **$972.06**
                                          $130.43

DEBIT PAYROLL CCD 16090875             **$100.00**
                                          $1,102.49

**Wednesday, September 14**

TRANSFER FROM BUS CK 0001 TO BUS...    **+$1,200.00**
                                          $1,202.49

**Friday, September 9**

← **Transactions**                                    🔍



| BUS CK | 0002 | **$2.19** |
|---|---|---|
| x3711 - Just updated | | Available ⓘ |

**Wednesday, September 14**

| TRANSFER FROM BUS CK 0001 TO BUS… | +$1,200.00 |
|---|---|
| | $1,202.49 |

**Friday, September 9**

| TRANSFER FROM BUS CK 0002 TO BUS CK… | $600.00 |
|---|---|
| | $2.49 |

**Wednesday, August 24**

| TRANSFER FROM BUS CK 0002 TO BUS… | $5,200.00 |
|---|---|
| | $602.49 |

**Monday, August 22**

| VERIFYQBW INTUIT PPD | $0.26 |
|---|---|
| | $5,802.49 |
| VERIFYQBW INTUIT PPD | +$0.13 |
| | $5,802.75 |
| VERIFYQBW INTUIT PPD | +$0.13 |
| | $5,802.62 |

**Thursday, August 18**

| REG CHECK | $1,697.51 |
|---|---|
| | $5,802.49 |